**UNITED STATES of America, Plaintiff-Appellee,**

v.

**Erick Humberto SALAZAR, Defendant-Appellant.**

No. 15-50132

United States Court of Appeals, Ninth Circuit.

Submitted February 14, 2017 *

Filed February 21, 2017

Helen H. Hong, Assistant U.S. Attorney, Stacey H. Sullivan, Assistant U.S. Attorney, Office of the US Attorney, San Diego, CA, for Plaintiff-Appellee

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

Victor Nathaniel Pippins, Jr., Higgs Fletcher & Mack LLP, San Diego, CA, for Defendant-Appellant

Before: GOODWIN, FARRIS, and FERNANDEZ, Circuit Judges.

### MEMORANDUM **

Erick Humberto Salazar appeals from the district court's judgment and challenges the 97-month sentence imposed following his jury-trial conviction for importation of methamphetamine and conspiracy to import methamphetamine, in violation of 21 U.S.C. §§ 952, 960, and 963. We have jurisdiction under 28 U.S.C. § 1291, and we affirm.

Salazar contends that the district court erred by failing to analyze whether the facts he cited at sentencing entitled him to a minor role adjustment under U.S.S.G. § 3B1.2. This argument is not supported by the record, which reflects that the court considered Salazar's arguments in favor of a minor role adjustment and concluded that he had not carried his burden of demonstrating that he was entitled to the adjustment. *See United States v. Cantrell*, 433 F.3d 1269, 1282 (9th Cir. 2006) (defendant bears burden of proving entitlement to a minor role adjustment). This finding was not clearly erroneous, despite counsel's characterization of Salazar as solely a "courier," in light of the facts to which Salazar admitted in his proffer, which were discussed at the sentencing hearing. *See id.* (whether a defendant is a minor participant is a factual determination reviewed for clear error).[1]

Salazar also contends that his sentence is substantively unreasonable. The district court did not abuse its discretion in imposing Salazar's sentence. *See Gall v. United States*, 552 U.S. 38, 51, 128 S.Ct. 586, 169 L.Ed.2d 445 (2007). The low-end Guidelines sentence is substantively reasonable in light of the 18 U.S.C. § 3553(a) sentencing factors and the totality of the circumstances. *See Gall*, 552 U.S. at 51, 128 S.Ct. 586.

**AFFIRMED.**

satisfied that the district court did not clearly err under the revised commentary, which applies retroactively. *See id.* at 523.

---

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

1. Several months after Salazar was sentenced, the United States Sentencing Commission amended the commentary to section 3B1.2(b). *See United States v. Quintero-Leyva*, 823 F.3d 519, 521 (9th Cir. 2016). We are

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).